**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Kevin Jerome McHANEY, a/k/a
Whoomp Dog, Defendant–
Appellant.**

**No. 12–4987.**

United States Court of Appeals,
Fourth Circuit.

Submitted: May 30, 2013.

Decided: June 4, 2013.

Margaret A. Chamberlain, Chamberlain Law Firm, Greenville, South Carolina, for Appellee. Alan Lance Crick, Assistant United States Attorney, Greenville, South Carolina, for Appellee.

Before SHEDD, DIAZ, and THACKER, Circuit Judges.

Affirmed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

Kevin Jerome McHaney pled guilty pursuant to a written plea agreement to conspiracy to possess with intent to distribute five kilograms or more of cocaine and twenty-eight grams or more of cocaine base. On appeal, counsel files a brief pursuant to *Anders v. California,* 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), asserting that there are no meritorious grounds for appeal, but raising the following issue: whether the district court erred

by imposing a four-level enhancement for McHaney's leadership role in the offense under *U.S. Sentencing Guidelines Manual* ("USSG") § 3B1.1(a) (2011). For the reasons that follow, we affirm.

Generally we review a sentence under a deferential abuse-of-discretion standard, *Gall v. United States,* 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007), and review sentencing adjustments based on a defendant's role in the offense for clear error. *United States v. Sayles,* 296 F.3d 219, 224 (4th Cir.2002). Under U.S.S.G. § 3B1.1(a), a four-level increase is warranted if "the defendant was an organizer or leader of a criminal activity that involved five or more participants or was otherwise extensive." Here, McHaney stipulated to this enhancement in his plea agreement, which is supported by the factual record.

At sentencing, McHaney benefitted from the Government's motion for a downward departure for substantial assistance, which the district court granted. Thus, McHaney was sentenced to 180 months of imprisonment, far below his correctly calculated Sentencing Guidelines range of 292–365 months of imprisonment and the statutory minimum sentence of 20 years. We find no reversible error in the district court's application of the U.S.S.G. § 3B1.1(a) enhancement, especially in light of the stipulation. *See United States v. Cameron,* 573 F.3d 179, 184 (4th Cir.2009) (listing factors to be considered for the enhancement); U.S.S.G. § 3B1.1, cmt. n. 4.

In accordance with *Anders,* we have reviewed the record in this case and have found no meritorious issues for appeal.* We therefore affirm McHaney's conviction and sentence. This court requires that counsel inform McHaney, in writing, of the right to petition the Supreme Court of the United States for further review. If McHaney requests that a petition be filed, but counsel believes that such a petition would be frivolous, then counsel may move in this court for leave to withdraw from representation. Counsel's motion must state that a copy thereof was served on McHaney. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before this court and argument would not aid the decisional process.

*AFFIRMED.*

---

* Despite notice, McHaney did not file a pro se    supplemental brief.